**UNITED STATES of America,**
**Appellee,**

v.

**John SPANN, Appellant.**

**No. 05–3816.**

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
L.A.R. 34.1(a) April 24, 2007.

Filed: July 27, 2007.

Joel D. Goldstein, Office of United States Attorney, Philadelphia, PA, for Appellee.

Elaine Demasse, Robert Epstein, Defender Association of Philadelphia Federal Court Division, Philadelphia, PA, for Appellant.

BEFORE: SCIRICA, Chief Judge, FUENTES and ALARCÓN,* Circuit Judges.

* The Honorable Arthur L. Alarcón, Senior Judge of the United States Court of Appeals for the Ninth Circuit, sitting by designation.

OPINION OF THE COURT

FUENTES, Circuit Judge.

John Spann was convicted by a jury of possession of a firearm by a felon in violation of 18 U.S.C. § 922(g)(1). After determining that Spann had been convicted of three previous felonies, the District Court enhanced his sentence pursuant to the Armed Career Criminal Act ("ACCA"), 18 U.S.C. § 924(e). The Court then calculated a Sentencing Guidelines range of 188 to 235 months, and sentenced Spann to 188 months in prison. On appeal, Spann argues that the government's failure to charge his three previous convictions in the indictment and to prove them to the jury beyond a reasonable doubt violated his Fifth and Sixth Amendment rights. For the reasons that follow, we will affirm.

I.

On October 25, 2003, while driving in Philadelphia, Spann collided with a public city bus. A police officer who arrived at the scene found Spann staggering around his vehicle, smelled alcohol on his breath, and observed that his eyes looked bloodshot. The officer requested Spann's license and registration, and, as Spann reached into the car, observed him knock a black object from the rear seat onto the floor. After ordering Spann to step aside, the officer retreived a loaded shotgun from the vehicle.

Spann was indicted on December 2, 2004, and charged with one count of possession of a firearm by a convicted felon in violation of 18 U.S.C. § 922(g)(1). During a three-day trial, the government offered proof by stipulation that Spann had been convicted of one previous, unspecified felony. The jury found Spann guilty.

At sentencing on August 2, 2005, the District Court determined that Spann had in fact been convicted of three previous felonies, two aggravated assaults and one burglary. The Court therefore concluded that he was subject to an increased sentence pursuant to the ACCA, which provides that a person convicted under § 922(g) after three previous convictions "for a violent felony or a serious drug offense ... shall be fined under this title and imprisoned not less than fifteen years." 18 U.S.C. § 924(e). The Court sentenced Spann to 188 months, and this appeal followed.

We exercise jurisdiction over an appeal of a final decision of a district court pursuant to 28 U.S.C. § 1291, and over a final sentence pursuant to 18 U.S.C. § 3742. Because Spann raises issues of statutory and constitutional interpretation on appeal, our review is plenary. *United States v. Lennon,* 372 F.3d 535, 538 (3d Cir.2004).

II.

Spann argues that, because his three previous felony convictions made him eligible for an enhanced prison sentence under the ACCA, the government should have charged all three convictions as elements of the offense in the indictment[1] and proven them to the jury beyond a reasonable doubt. He claims that the government's failure to do so violated his Fifth and Sixth Amendment rights.

The Supreme Court, however, held in *Almendarez–Torres v. United States,* 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), that recidivism is not an element of the offense and therefore may be determined by a district court for the purpose of enhancing a statutorily prescribed prison sentence. *Id.* at 239, 243–44, 118 S.Ct.

---

1. The government did attach to Spann's indictment a Notice of Prior Convictions, which stated that Spann had three previous felony convictions, two for aggravated assault and one for burglary.

1219. Spann correctly notes that the holding of *Almendarez–Torres* has been questioned by subsequent Supreme Court opinions such as *Apprendi v. New Jersey,* 530 U.S. 466, 489, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000) ("[I]t is arguable that *Almendarez–Torres* was incorrectly decided."), and Justice Thomas's concurrence in *Shepard v. United States,* 544 U.S. 13, 27, 125 S.Ct. 1254, 161 L.Ed.2d 205 (2005) ("*Almendarez–Torres* ... has been eroded by this Court's subsequent Sixth Amendment jurisprudence, and a majority of the Court now recognizes that *Almendarez–Torres* was wrongly decided."). However, the Court in *Apprendi* declined to overrule *Almendarez–Torres* and explicitly exempted prior convictions from its holding. 530 U.S. at 490, 120 S.Ct. 2348 ("*Other than the fact of a prior conviction,* any fact that increases the penalty for a crime beyond the prescribed statutory maximum must be submitted to a jury, and proved beyond a reasonable doubt.") (emphasis added). In addition, subsequent to *Shepard,* we have held that *Almendarez–Torres* remains binding law and that we must therefore continue to apply it. *See United States v. Vargas,* 477 F.3d 94, 105 (3d Cir.2007) ("[T]he Supreme Court has yet to overrule [*Almendarez–Torres* ]. As a consequence, it continues to bind our decisions."); *United States v. Coleman,* 451 F.3d 154, 161 (3d Cir.2006) ("*Shepard* did not affect the continuing validity of *Almendarez–Torres.*").

Spann in fact concedes that *Almendarez–Torres* precludes his Fifth Amendment claim, but asserts that *Almendarez–Torres* does not affect his Sixth Amendment claim. We rejected precisely this argument in *Vargas.* 477 F.3d at 105.

### III.

Because Spann's claims are foreclosed by *Almendarez–Torres* and our subsequent case law, we will affirm the sentence imposed by the District Court.